APR. 27. 2010 3:20PM   MORTGAGE SERVICING 972-498-5932          NO. 9406   P. 2/47

BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP
1900 ST. JAMES PLACE SUITE 500
HOUSTON, TX 77056
(713) 621-8673

Attorney for BAC HOME LOANS SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK NATIONAL
ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1 ITS ASSIGNS AND/OR
SUCCESSORS IN INTEREST

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| IN RE: | § | CASE NO. 09-20338-C-13 |
| | § | |
| JOHN A GARCIA and DESIREE | § | |
| GARCIA, | § | |
| Debtor | § | CHAPTER 13 |
| | § | |
| BAC HOME LOANS SERVICING, | § | |
| LP, AS SERVICING AGENT FOR | § | |
| U.S. BANK NATIONAL | § | |
| ASSOCIATION AS TRUSTEE FOR | § | |
| THE TRUMAN FHA TRUST | § | |
| 2008-1 ITS ASSIGNS AND/OR | § | |
| SUCCESSORS IN INTEREST, | § | |
| Movant | § | HEARING DATE:_____ |
| | § | |
| v. | § | TIME:_____ |
| | § | |
| JOHN A GARCIA and DESIREE | § | |
| GARCIA; and CINDY BOUDLOCHE, | § | |
| Trustee | § | |
| Respondents | § | JUDGE RICHARD S. SCHMIDT |

**PLEASE BE ADVISED THAT IT IS THE INTENTION OF MOVANT TO OFFER INTO
EVIDENCE AT ANY HEARING ON THE MOTION THIS AFFIDAVIT AND
PAYMENT HISTORY PURSUANT TO THE FEDERAL RULES OF EVIDENCE, RULE
902(11). THIS AFFIDAVIT AND PAYMENT HISTORY ARE BEING PROVIDED TO
YOU IN ADVANCE AS AN ADVERSE PARTY IN ORDER TO ALLOW YOU A FAIR
OPPORTUNITY TO CHALLENGE SAID RECORDS. YOU ARE HEREBY PLACED
ON NOTICE OF THIS INTENTION AS REQUIRED BY THE FEDERAL RULES OF
EVIDENCE, RULE 902(11).**

**AFFIDAVIT OF MARIA L. CORTEZ FOR
BAC HOME LOANS SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK
NATIONAL ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1
ITS ASSIGNS AND/OR SUCCESSORS IN INTEREST**

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF DALLAS | § |

MARIA L CORTEZ being duly sworn deposes and says:

1.      That affiant is the authorized representative of BAC HOME LOANS•SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1 ITS ASSIGNS AND/OR SUCCESSORS IN INTEREST and authorized to make this affidavit. All facts recited herein are within my personal knowledge of all records concerning the account with Debtor(s) and are true and correct.

2.      These records show that BAC HOME LOANS SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1 ITS ASSIGNS AND/OR SUCCESSORS IN INTEREST is the Owner or Servicer of the Note executed on May 17, 1999 in the original principal amount of ONE HUNDRED FIFTEEN THOUSAND EIGHT HUNDRED NINETY-FOUR DOLLARS AND ZERO CENTS ($115,894.00).

3.      These records show that said Note is secured by a Deed of Trust. A true and correct copy of said Note and Deed of Trust are attached to Movant's Motion for Relief from Stay. Said Note and Deed of Trust represent a valid indebtedness. The property address is 301 DODDRIDGE STREET, CORPUS CHRISTI, TX 78411.

4.      The Books and Records of BAC HOME LOANS SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1 ITS ASSIGNS AND/OR SUCCESSORS IN INTEREST show that:

    a.      The outstanding principal balance is $155,298.26.

    b.      That interest accrues from 7/1/2007 at the rate of 7.25% per annum.

    c.      The contractual due date of the account is 8/1/2007. The last payment received and applied to the account was on 3/26/2010.

    d.      That the account is due post-petition for:
            (Monthly)    at    (Payment Amt.)
            1.      11/01/2009    $1,986.46
            2.      12/01/2009    $1,986.46
            3.      01/01/2010    $1,986.46
            4.      02/01/2010    $1,986.46
            5.      03/01/2010    $1,986.46
            6.      04/01/2010    $1,986.46

An additional payment in the amount of $1,986.46 will be due on 5/01/2010.

That there is $347.27 in Debtor's unapplied funds account.

e.   That the total amount necessary to reinstate the account post-petition through 4/21/2010 is $11,571.49 plus attorney fees & costs.

5.   A true and correct copy of an accounting of the payments made on this loan is attached hereto. This accounting is kept in the normal course and scope of the business activity of BAC HOME LOANS SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1 ITS ASSIGNS AND/OR SUCCESSORS IN INTEREST, and constitutes a business record of BAC HOME LOANS SERVICING, LP, AS SERVICING AGENT FOR U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE TRUMAN FHA TRUST 2008-1 ITS ASSIGNS AND/OR SUCCESSORS IN INTEREST.

_____
Affiant

Subscribed and sworn to me the undersigned authority of this ____ day of ____ 2010.

My Commission Expires: 7-09-13

Notary Public in and for the
State of _____

TRACY QUIN
Notary Public
STATE OF TEXAS
My Comm. Exp. 07-09-13



Home Loans

Page 3

Loan Administration   4/19/2010 12:49 PM   PAGE   3/023   805-520-5019

| Account Number: | |
|---|---|
| Statement Period: | 05/1999 - 04/2010 |
| Date Prepared: | 04/19/2010 |

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Beginning Balance** | | | 115,694.00 | | .00 | | | | .00 |
| 05/28/1999 | MISC. POSTING | 184.16 | 06/1999 | .00 115,694.00 | 184.16 | .00 .00 | .00 | .00 | .00 .00 | .00 .00 |
| 05/28/1999 | INITIAL INS DEP | 270.51 | 06/1999 | .00 115,694.00 | .00 | 270.51 270.51 | .00 | .00 | .00 .00 | .00 .00 |
| 05/28/1999 | INITIAL TAX DEP | 1,600.31 | 06/1999 | .00 115,694.00 | .00 | 1,600.31 1,870.82 | .00 | .00 | .00 .00 | .00 .00 |
| 07/02/1999 | REGULAR PAYMENT | 1,208.73 | 07/1999 | 90.41 115,603.59 | 700.19 | 418.13 2,288.95 | .00 | .00 | .00 .00 | .00 .00 |
| 07/02/1999 | MISC. POSTING | 300.00 | 07/1999 | 300.00 115,603.59 | .00 | .00 2,288.95 | .00 | .00 | .00 .00 | .00 .00 |
| 07/09/1999 | FHA MIP PMT | -47.06 | 07/1999 | .00 115,603.59 | .00 | -47.06 2,239.89 | .00 | .00 | .00 .00 | .00 .00 |
| 08/09/1999 | FHA MIP PMT | -47.06 | 07/1999 | .00 115,603.59 | .00 | -47.06 2,192.83 | .00 | .00 | .00 .00 | .00 .00 |
| 08/12/1999 | REGULAR PAYMENT | 1,208.73 | 08/1999 | 92.77 115,410.82 | 697.83 | 418.13 2,608.96 | .00 | .00 | .00 .00 | .00 .00 |
| 08/12/1999 | MISC. POSTING | 300.00 | 08/1999 | 300.00 115,110.82 | .00 | .00 2,600.96 | .00 | .00 | .00 .00 | .00 .00 |
| 09/09/1999 | FHA MIP PMT | -46.94 | 09/1999 | .00 115,110.82 | .00 | -16.91 2,592.02 | .00 | .00 | .00 .00 | .00 .00 |
| 09/15/1999 | REGULAR PAYMENT | 1,208.73 | 09/1999 | 95.14 115,015.68 | 695.46 | 418.13 2,978.15 | .00 | .00 | .00 .00 | .00 .00 |
| 09/15/1999 | MISC. POSTING | 300.00 | 09/1999 | 300.00 114,715.68 | .00 | .00 2,978.15 | .00 | .00 | .00 .00 | .00 .00 |
| 10/08/1999 | FHA MIP PMT | -47.02 | 09/1999 | .00 114,715.68 | .00 | -47.02 2,931.13 | .00 | .00 | .00 .00 | .00 .00 |
| 10/21/1999 | REGULAR PAYMENT | 1,208.73 | 10/1999 | 97.53 114,618.15 | 693.07 | 418.13 3,347.26 | .00 | .00 | .00 -48.27 | .00 .00 |
| 10/21/1999 | MISC. POSTING | 300.00 | 10/1999 | 300.00 114,318.15 | .00 | .00 3,347.26 | .00 | .00 | .00 -48.27 | .00 .00 |

**Bank of America**
**Home Loans**

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 4

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/1999 | COUNTY TAX PMT | -3,309.01 | 10/1999 | .00 / 114,318.15 | .00 | -3,309.01 / 38.25 | .00 | | .00 / -48.27 | .00 / .00 |
| 11/01/1999 | MISC. POSTING | -300.00 | 10/1999 | -300.00 / 114,618.15 | .00 | .00 / 38.25 | .00 | .00 | .00 / -48.27 | .00 / .00 |
| 11/01/1999 | PAYMENT REVERSAL | -1,206.73 | 09/1999 | 97.53 / 114,715.68 | -693.07 | -415.13 / -577.88 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/04/1999 | FHA MIP PMT | -47.02 | 09/1999 | .00 / 114,715.68 | .00 | -47.02 / -424.90 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/17/1999 | REGULAR PAYMENT | 1,255.00 | 10/1999 | 97.53 / 114,618.15 | 693.07 | 416.13 / -8.77 | .00 | .00 | 48.27 / .00 | .00 / .00 |
| 11/30/1999 | REGULAR PAYMENT | 1,255.00 | 11/1999 | 98.12 / 114,520.03 | 692.48 | 416.13 / 407.36 | .00 | .00 | 48.27 / .00 | .00 / .00 |
| 12/06/1999 | FHA MIP PMT | -47.02 | 11/1999 | .00 / 114,520.03 | .00 | -47.02 / 360.34 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/20/1999 | REGULAR PAYMENT | 1,206.73 | 12/1999 | 98.71 / 114,421.32 | 691.89 | 416.13 / 776.47 | .00 | .00 | .00 / -48.27 | .00 / .00 |
| 01/06/2000 | FHA MIP PMT | -47.02 | 12/1999 | .00 / 114,421.32 | .00 | -47.02 / 729.45 | .00 | .00 | .00 / -48.27 | .00 / .00 |
| 01/14/2000 | MISC. POSTING | 48.27 | 12/1999 | .00 / 114,421.32 | .00 | .00 / 729.45 | .00 | .00 | 48.27 / .00 | .00 / .00 |
| 01/14/2000 | REGULAR PAYMENT | 1,206.73 | 01/2000 | 99.30 / 114,322.02 | 691.30 | 416.13 / 1,145.58 | .00 | .00 | .00 / .00 | .00 / .00 |
| 01/14/2000 | MISC. POSTING | 300.00 | 01/2000 | 300.00 / 114,022.02 | .00 | .00 / 1,145.58 | .00 | .00 | .00 / .00 | .00 / .00 |
| 02/04/2000 | FHA MIP PMT | -47.02 | 01/2000 | .00 / 114,022.02 | .00 | -47.02 / 1,098.56 | .00 | .00 | .00 / .00 | .00 / .00 |
| 03/06/2000 | FHA MIP PMT | -47.02 | 01/2000 | .00 / 114,022.02 | .00 | -47.02 / 1,051.54 | .00 | .00 | .00 / .00 | .00 / .00 |

**Bank of America**
Home Loans

Page 5

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2000 | REGULAR PAYMENT | 1,255.00 | 02/2000 | 101.72 / 113,920.30 | 668.88 | 416.13 / 1,467.67 | .00 | .00 | 48.27 / .00 | .00 / .00 |
| 03/30/2000 | REGULAR PAYMENT | 1,282.46 | 03/2000 | 102.33 / 113,817.97 | 668.27 | 416.13 / 1,383.30 | 27.46 | .00 | 48.27 / .00 | .00 / .00 |
| 03/30/2000 | MISC. POSTING | 300.00 | 03/2000 | 300.00 / 113,517.97 | .00 | .00 / 1,883.80 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/06/2000 | FHA MIP PMT | -47.02 | 03/2000 | .00 / 113,517.97 | .00 | -47.02 / 1,836.78 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/10/2000 | MISC. POSTING | -300.00 | 03/2000 | -300.00 / 113,817.97 | .00 | .00 / 1,836.78 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/10/2000 | PAYMENT REVERSAL | -1,282.46 | 02/2000 | -102.33 / 113,920.30 | -668.27 | -416.13 / 1,420.65 | -27.46 | .00 | -48.27 / .00 | .00 / .00 |
| 04/24/2000 | REGULAR PAYMENT | 1,307.46 | 03/2000 | 102.33 / 113,817.97 | 668.27 | 416.13 / 1,836.78 | 27.46 | .00 | 48.27 / .00 | 25.00 / 25.00 |
| 04/25/2000 | MISC. POSTING | -25.00 | 03/2000 | .00 / 113,817.97 | .00 | .00 / 1,836.78 | .00 | .00 | .00 / .00 | -25.00 / .00 |
| 04/28/2000 | HAZARD INS PMT | -1,319.00 | 03/2000 | .00 / 113,817.97 | .00 | -1,319.00 / 517.78 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/04/2000 | FHA MIP PMT | -47.02 | 03/2000 | .00 / 113,817.97 | .00 | -47.02 / 470.76 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/10/2000 | REGULAR PAYMENT | 1,234.19 | 04/2000 | 102.95 / 113,715.02 | 687.65 | 416.13 / 886.89 | 27.46 | .00 | .00 / -48.27 | .00 / .00 |
| 05/10/2000 | REGULAR PAYMENT | 1,282.46 | 05/2000 | 103.57 / 113,611.45 | 687.03 | 416.13 / 1,303.02 | 27.46 | .00 | 48.27 / .00 | .00 / .00 |
| 06/06/2000 | FHA MIP PMT | -47.02 | 05/2000 | .00 / 113,611.45 | .00 | -47.02 / 1,256.00 | .00 | .00 | .00 / .00 | .00 / .00 |
| 06/28/2000 | REGULAR PAYMENT | 1,282.19 | 06/2000 | 104.20 / 113,507.25 | 686.40 | 416.13 / 1,672.13 | 27.46 | .00 | 46.00 / -.27 | .00 / .00 |

**Bank of America**
Home Loans

Page 6

Account Number:
Statement Period:  05/1999 - 04/2010
Date Prepared:  04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2000 | FHA MIP PMT | -46.55 | 05/2000 | .00 113,507.25 | .00 | -46.55 1,625.58 | .00 | .00 | .00 -.27 | .00 .00 |
| 07/27/2000 | REGULAR PAYMENT | 1,375.09 | 07/2000 | 104.83 113,402.42 | 685.77 | 504.94 2,130.52 | 27.46 | .00 | 52.09 .00 | .00 .00 |
| 07/27/2000 | MISC. POSTING | 48.00 | 07/2000 | 48.00 113,354.42 | .00 | .00 2,130.52 | .00 | .00 | .00 .00 | .00 .00 |
| 08/04/2000 | FHA MIP PMT | -46.55 | 07/2000 | .00 113,354.42 | .00 | -46.55 2,083.97 | .00 | .00 | .00 .00 | .00 .00 |
| 09/07/2000 | FHA MIP PMT | -46.55 | 07/2000 | .00 113,354.42 | .00 | -46.55 2,037.42 | .00 | .00 | .00 .00 | .00 .00 |
| 09/25/2000 | REGULAR PAYMENT | 1,461.64 | 08/2000 | 105.75 113,248.67 | 684.85 | 504.94 2,542.36 | 62.46 | .00 | 51.82 .00 | 51.82 51.82 |
| 09/26/2000 | MISC. POSTING | .00 | 08/2000 | .00 113,248.67 | .00 | 51.82 2,594.18 | .00 | .00 | .00 .00 | -51.82 .00 |
| 10/05/2000 | FHA MIP PMT | -46.55 | 08/2000 | .00 113,248.67 | .00 | -46.55 2,547.63 | .00 | .00 | .00 .00 | .00 .00 |
| 10/20/2000 | COUNTY TAX PMT | -3,395.80 | 08/2000 | .00 113,248.67 | .00 | -3,395.80 -848.17 | .00 | .00 | .00 .00 | .00 .00 |
| 11/03/2000 | REGULAR PAYMENT | 1,561.64 | 09/2000 | 106.39 113,142.28 | 684.21 | 504.94 -343.23 | 62.46 | .00 | 51.82 .00 | 151.82 151.82 |
| 11/06/2000 | FHA MIP PMT | -46.55 | 09/2000 | .00 113,142.28 | .00 | -46.55 -389.78 | .00 | .00 | .00 .00 | .00 151.82 |
| 12/06/2000 | FHA MIP PMT | -46.55 | 09/2000 | .00 113,142.28 | .00 | -46.55 -436.33 | .00 | .00 | .00 .00 | .00 151.82 |
| 12/11/2000 | REGULAR PAYMENT | 1,513.46 | 10/2000 | 107.03 113,035.25 | 683.57 | 504.94 68.61 | 62.46 | .00 | 51.82 .00 | 203.64 355.46 |
| 01/05/2001 | FHA MIP PMT | -46.55 | 10/2000 | .00 113,035.25 | .00 | -46.55 22.06 | .00 | .00 | .00 .00 | .00 355.46 |

**Bank of America**
Home Loans

| Account Number: | |
| Statement Period: | 05/1999 - 04/2010 |
| Date Prepared: | 04/19/2010 |

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 7

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2001 | REGULAR PAYMENT | 1,358.00 | 11/2000 | 107.59<br>112,927.57 | 682.92 | 504.94<br>527.00 | 82.45 | .00 | .00<br>-51.82 | .00<br>355.46 |
| 01/03/2001 | MISC. POSTING | 255.46 | 11/2000 | .00<br>112,927.57 | .00 | .00<br>527.00 | .00 | .00 | .00<br>-51.82 | 255.46<br>610.92 |
| 02/06/2001 | FHA MIP PMT | -46.55 | 11/2000 | .00<br>112,927.57 | .00 | -46.55<br>480.45 | .00 | .00 | .00<br>-51.82 | .00<br>610.92 |
| 02/28/2001 | REGULAR PAYMENT | 1,358.00 | 12/2000 | 108.33<br>112,819.24 | 682.27 | 504.94<br>985.39 | 82.45 | .00 | .00<br>-103.64 | .00<br>610.92 |
| 02/28/2001 | REGULAR PAYMENT | 1,358.00 | 01/2001 | 108.98<br>112,710.26 | 681.62 | 504.94<br>1,490.33 | 82.45 | .00 | .00<br>-155.46 | .00<br>610.92 |
| 02/28/2001 | REGULAR PAYMENT | 954.35 | 02/2001 | 109.64<br>112,600.62 | 680.96 | 101.30<br>1,591.63 | 82.45 | .00 | .00<br>-207.28 | .00<br>610.92 |
| 03/01/2001 | MISC. POSTING | .00 | 02/2001 | .00<br>112,600.62 | .00 | 497.84<br>2,089.47 | .00 | .00 | 113.08<br>-94.20 | -610.92<br>.00 |
| 03/06/2001 | FHA MIP PMT | -46.55 | 02/2001 | .00<br>112,600.62 | .00 | -46.55<br>2,042.92 | .00 | .00 | .00<br>-94.20 | .00<br>.00 |
| 04/02/2001 | REGULAR PAYMENT | 1,358.00 | 03/2001 | 110.30<br>112,490.32 | 680.30 | 504.94<br>2,547.86 | 82.46 | .00 | .00<br>-146.02 | .00<br>.00 |
| 04/05/2001 | FHA MIP PMT | -46.55 | 03/2001 | .00<br>112,490.32 | .00 | -46.55<br>2,501.31 | .00 | .00 | .00<br>-146.02 | .00<br>.00 |
| 04/16/2001 | REGULAR PAYMENT | 1,358.00 | 04/2001 | 110.97<br>112,379.35 | 679.63 | 504.94<br>3,006.25 | 82.46 | .00 | .00<br>-146.02 | .00<br>.00 |
| 04/16/2001 | MISC. POSTING | 146.02 | 04/2001 | .00<br>112,379.35 | .00 | .00<br>3,006.25 | .00 | .00 | 146.02<br>.00 | .00<br>.00 |
| 04/27/2001 | HAZARD INS PMT | -1,707.00 | 04/2001 | .00<br>112,379.35 | .00 | -1,707.00<br>1,299.25 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 05/01/2001 | MISC. POSTING | -146.02 | 04/2001 | .00<br>112,379.35 | .00 | .00<br>1,299.25 | .00 | .00 | -146.02<br>-146.02 | .00<br>.00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  8/023   805-520-5019

# Bank of America Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 8

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2001 | PAYMENT REVERSAL | -1,388.00 | 03/2001 | -110.57 / 112,490.32 | -579.63 | -504.94 / 794.31 | -62.46 | .00 | .00 / -146.02 | .00 / .00 |
| 05/04/2001 | FHA MIP PMT | -46.55 | 03/2001 | .00 / 112,490.32 | .00 | -46.55 / 747.76 | .00 | .00 | .00 / -146.02 | .00 / .00 |
| 05/16/2001 | REGULAR PAYMENT | 1,388.00 | 04/2001 | 110.57 / 112,379.35 | 579.63 | 504.94 / 1,252.70 | 62.46 | .00 | .00 / -197.34 | .00 / .00 |
| 05/16/2001 | REGULAR PAYMENT | 1,555.84 | 05/2001 | 111.64 / 112,267.71 | 578.96 | 504.94 / 1,757.64 | 62.46 | .00 | 197.34 / .00 | .00 / .00 |
| 05/24/2001 | PAYMENT REVERSAL | -1,555.84 | 04/2001 | -111.64 / 112,379.35 | -578.96 | -504.94 / 1,252.70 | -62.46 | .00 | -197.64 / -197.34 | .00 / .00 |
| 05/24/2001 | PAYMENT REVERSAL | -1,388.00 | 03/2001 | -110.57 / 112,490.32 | -579.63 | -504.94 / 747.76 | -62.46 | .00 | .00 / -146.02 | .00 / .00 |
| 06/06/2001 | FHA MIP PMT | -46.55 | 03/2001 | .00 / 112,490.32 | .00 | -46.55 / 701.21 | .00 | .00 | .00 / -146.02 | .00 / .00 |
| 06/27/2001 | REGULAR PAYMENT | 1,388.00 | 04/2001 | 110.57 / 112,379.35 | 579.63 | 504.94 / 1,206.15 | 62.46 | .00 | .00 / -197.34 | .00 / .00 |
| 06/27/2001 | MISC. POSTING | 642.00 | 04/2001 | .00 / 112,379.35 | .00 | .00 / 1,206.15 | .00 | .00 | .00 / -197.34 | 642.00 / 642.00 |
| 07/06/2001 | FHA MIP PMT | -46.04 | 04/2001 | .00 / 112,379.35 | .00 | -46.04 / 1,160.11 | .00 | .00 | .00 / -197.34 | .00 / 642.00 |
| 07/27/2001 | REGULAR PAYMENT | 1,388.00 | 05/2001 | 111.64 / 112,267.71 | 578.96 | 504.94 / 1,665.05 | 62.46 | .00 | .00 / -249.66 | .00 / 642.00 |
| 07/27/2001 | MISC. POSTING | 654.95 | 05/2001 | .00 / 112,267.71 | .00 | .00 / 1,665.05 | .00 | .00 | .00 / -249.66 | 654.95 / 1,296.95 |
| 07/30/2001 | MISC. POSTING | -1,296.95 | 05/2001 | .00 / 112,267.71 | .00 | .00 / 1,665.05 | .00 | .00 | .00 / -249.66 | -1,296.95 / .00 |
| 07/30/2001 | REGULAR PAYMENT | 1,296.95 | 06/2001 | 112.32 / 112,155.39 | 578.28 | 443.89 / 2,108.94 | 62.46 | .00 | .00 / -301.43 | .00 / .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE   9/023    805-520-5019

**Bank of America**
Home Loans

Account Number: ------
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 9

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2001 | PAYMENT REVERSAL | -1,296.95 | 05/2001 | -112.32 / 112,267.71 | -678.28 | -443.89 / 1,665.05 | -62.46 | .00 | .00 / -249.66 | .00 / .00 |
| 08/03/2001 | MISC. POSTING | 1,296.95 | 05/2001 | .00 / 112,267.71 | .00 | .00 / 1,665.05 | .00 | .00 | .00 / -249.66 | 1,296.95 / 1,296.95 |
| 08/03/2001 | MISC. POSTING | -654.95 | 05/2001 | .00 / 112,267.71 | .00 | .00 / 1,665.05 | .00 | .00 | .00 / -249.66 | -654.95 / 642.00 |
| 08/03/2001 | PAYMENT REVERSAL | -1,358.00 | 04/2001 | -111.64 / 112,379.35 | -678.96 | -504.94 / 1,160.11 | -62.46 | .00 | .00 / -197.84 | .00 / 642.00 |
| 08/06/2001 | FHA MIP PMT | -46.04 | 04/2001 | .00 / 112,379.35 | .00 | -46.04 / 1,114.07 | .00 | .00 | .00 / -197.84 | .00 / 642.00 |
| 09/22/2001 | REGULAR PAYMENT | 1,358.00 | 05/2001 | 111.64 / 112,267.71 | 678.96 | 504.94 / 1,619.01 | 62.46 | .00 | .00 / -249.66 | .00 / 642.00 |
| 09/22/2001 | REGULAR PAYMENT | 1,358.00 | 06/2001 | 112.32 / 112,155.39 | 678.28 | 504.94 / 2,123.95 | 62.46 | .00 | .00 / -301.48 | .00 / 642.00 |
| 09/22/2001 | REGULAR PAYMENT | 1,358.00 | 07/2001 | 112.99 / 112,042.40 | 677.61 | 498.94 / 2,622.89 | 62.46 | .00 | .00 / -353.30 | .00 / 642.00 |
| 09/22/2001 | REGULAR PAYMENT | 1,358.00 | 08/2001 | 113.68 / 111,928.72 | 676.92 | 498.94 / 3,121.83 | 62.46 | .00 | .00 / -353.30 | .00 / 642.00 |
| 09/22/2001 | MISC. POSTING | -288.94 | 08/2001 | .00 / 111,928.72 | .00 | .00 / 3,121.83 | .00 | .00 | 353.06 / -.24 | -642.00 / .00 |
| 09/06/2001 | FHA MIP PMT | -46.04 | 08/2001 | .00 / 111,928.72 | .00 | -46.04 / 3,075.79 | .00 | .00 | .00 / -.24 | .00 / .00 |
| 09/21/2001 | MISC. POSTING | 11.00 | 08/2001 | .00 / 111,928.72 | .00 | .00 / 3,075.79 | 11.00 | .00 | .00 / -.24 | .00 / .00 |
| 09/24/2001 | MISC. POSTING | .00 | 08/2001 | .00 / 111,928.72 | .00 | 8.25 / 3,084.04 | -8.25 | .00 | .00 / -.24 | .00 / .00 |
| 10/04/2001 | FHA MIP PMT | -46.04 | 08/2001 | .00 / 111,928.72 | .00 | -46.04 / 3,038.00 | .00 | .00 | .00 / -.24 | .00 / .00 |

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 10

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2001 | COUNTY TAX PMT | -3,981.10 | 08/2001 | .00 / 111,928.72 | .00 | -3,981.10 / -943.10 | .00 | .00 | .00 / -.24 | .00 / .00 |
| 10/30/2001 | REGULAR PAYMENT | 1,354.75 | 09/2001 | 114.35 / 111,814.36 | 676.24 | 498.94 / -444.16 | 65.21 | .00 | .00 / -51.82 | .00 / .00 |
| 10/30/2001 | REGULAR PAYMENT | 1,354.75 | 10/2001 | 115.05 / 111,699.31 | 675.55 | 498.94 / 54.78 | 65.21 | .00 | .00 / -103.40 | .00 / .00 |
| 10/30/2001 | MISC. POSTING | 103.40 | 10/2001 | .00 / 111,699.31 | .00 | .00 / 54.78 | .00 | .00 | 103.40 / .00 | .00 / .00 |
| 11/06/2001 | FHA MIP PMT | -46.04 | 10/2001 | .00 / 111,699.31 | .00 | -46.04 / 8.74 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/06/2001 | FHA MIP PMT | -46.04 | 10/2001 | .00 / 111,699.31 | .00 | -46.04 / -37.30 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/31/2001 | REGULAR PAYMENT | 1,367.70 | 11/2001 | 115.75 / 111,583.56 | 674.85 | 498.94 / 461.64 | 78.16 | .00 | .00 / -51.58 | .00 / .00 |
| 12/31/2001 | REGULAR PAYMENT | 1,470.88 | 12/2001 | 116.45 / 111,467.11 | 674.15 | 498.94 / 960.58 | 78.16 | .00 | 103.16 / .00 | .00 / .00 |
| 01/07/2002 | FHA MIP PMT | -46.04 | 12/2001 | .00 / 111,467.11 | .00 | -46.04 / 914.54 | .00 | .00 | .00 / .00 | .00 / .00 |
| 01/29/2002 | REGULAR PAYMENT | 1,419.28 | 01/2002 | 117.15 / 111,349.96 | 673.45 | 498.94 / 1,413.48 | 78.16 | .00 | 51.58 / .00 | .00 / .00 |
| 02/06/2002 | FHA MIP PMT | -46.04 | 01/2002 | .00 / 111,349.96 | .00 | -46.04 / 1,367.44 | .00 | .00 | .00 / .00 | .00 / .00 |
| 03/06/2002 | FHA MIP PMT | -46.04 | 01/2002 | .00 / 111,349.96 | .00 | -46.04 / 1,321.40 | .00 | .00 | .00 / .00 | .00 / .00 |
| 03/29/2002 | REGULAR PAYMENT | 1,367.70 | 02/2002 | 117.86 / 111,232.10 | 672.74 | 498.94 / 1,820.34 | 78.16 | .00 | .00 / -51.58 | .00 / .00 |
| 03/29/2002 | MISC. POSTING | 632.30 | 02/2002 | .00 / 111,232.10 | .00 | .00 / 1,820.34 | .00 | .00 | 51.58 / .00 | 580.72 / 580.72 |

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 11

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2002 | MISC. POSTING | -580.72 | 02/2002 | .00 / 111,232.10 | .00 | .00 / 1,820.34 | .00 | .00 | .00 / .00 | -580.72 / .00 |
| 04/02/2002 | REGULAR PAYMENT | 1,419.28 | 03/2002 | 113.57 / 111,113.53 | 672.03 | 496.94 / 2,319.28 | 78.16 | .00 | 51.58 / .00 | .00 / .00 |
| 04/04/2002 | FHA MIP PMT | -46.04 | 03/2002 | .00 / 111,113.53 | .00 | -46.04 / 2,273.24 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/08/2002 | HAZARD INS PMT | -4,565.00 | 03/2002 | .00 / 111,113.53 | .00 | -4,565.00 / -2,291.76 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/06/2002 | FHA MIP PMT | -46.04 | 03/2002 | .00 / 111,113.53 | .00 | -46.04 / -2,337.80 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/31/2002 | REGULAR PAYMENT | 1,367.70 | 04/2002 | 119.29 / 110,994.24 | 671.31 | 496.94 / -1,838.86 | 78.16 | .00 | .00 / -51.58 | .00 / .00 |
| 05/31/2002 | REGULAR PAYMENT | 1,419.28 | 05/2002 | 120.01 / 110,874.23 | 670.59 | 496.94 / -1,339.92 | 78.16 | .00 | 51.58 / -51.58 | .00 / .00 |
| 05/31/2002 | ESCROW SHORTAGE | 64.08 | 05/2002 | .00 / 110,874.23 | .00 | 64.08 / -1,275.84 | .00 | .00 | .00 / -51.58 | .00 / .00 |
| 06/06/2002 | FHA MIP PMT | -46.04 | 05/2002 | .00 / 110,874.23 | .00 | -46.04 / -1,321.88 | .00 | .00 | .00 / -51.58 | .00 / .00 |
| 07/05/2002 | FHA MIP PMT | -45.49 | 05/2002 | .00 / 110,874.23 | .00 | -45.49 / -1,367.37 | .00 | .00 | .00 / -51.58 | .00 / .00 |
| 07/31/2002 | REGULAR PAYMENT | 1,329.95 | 06/2002 | 120.73 / 110,753.50 | 669.87 | 498.94 / -868.43 | 40.41 | .00 | .00 / -103.16 | .00 / .00 |
| 07/31/2002 | REGULAR PAYMENT | 2,025.99 | 07/2002 | 121.46 / 110,632.04 | 669.14 | 1,040.24 / 171.81 | 40.41 | .00 | 154.74 / .00 | .00 / .00 |
| 07/31/2002 | MISC. POSTING | 21.65 | 07/2002 | 21.65 / 110,610.39 | .00 | .00 / 171.81 | .00 | .00 | .00 / .00 | .00 / .00 |
| 08/05/2002 | FHA MIP PMT | -45.49 | 07/2002 | .00 / 110,610.39 | .00 | -45.49 / 126.32 | .00 | .00 | .00 / .00 | .00 / .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  12/023   805-520-5019

Page 12

**Bank of America**
Home Loans

Account Number: [illegible] ~ 4/2010
Statement Period:
Date Prepared:  04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2002 | REGULAR PAYMENT | 1,944.48 | 09/2002 | 122.33 / 110,488.06 | 668.27 | 1,040.24 / 1,156.56 | 40.41 | .00 | 73.23 / .00 | .00 / .00 |
| 09/06/2002 | FHA MIP PMT | -45.49 | 09/2002 | .00 / 110,488.06 | .00 | -45.49 / 1,121.07 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/04/2002 | FHA MIP PMT | -45.49 | 09/2002 | .00 / 110,488.06 | .00 | -45.49 / 1,075.58 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/28/2002 | REGULAR PAYMENT | 1,871.25 | 09/2002 | 123.07 / 110,364.99 | 667.53 | 1,040.24 / 2,115.82 | 40.41 | .00 | .00 / -73.23 | .00 / .00 |
| 10/28/2002 | REGULAR PAYMENT | 2,017.71 | 10/2002 | 123.81 / 110,241.18 | 666.79 | 1,040.24 / 3,156.06 | 40.41 | .00 | 146.46 / .00 | .00 / .00 |
| 10/28/2002 | COUNTY TAX PMT | -4,018.95 | 10/2002 | .00 / 110,241.18 | .00 | -4,018.95 / -862.89 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/06/2002 | FHA MIP PMT | -45.49 | 10/2002 | .00 / 110,241.18 | .00 | -45.49 / -908.38 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/06/2002 | FHA MIP PMT | -45.49 | 10/2002 | .00 / 110,241.18 | .00 | -45.49 / -953.87 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/27/2002 | REGULAR PAYMENT | 1,871.25 | 11/2002 | 124.55 / 110,116.62 | 666.04 | 1,040.24 / 86.37 | 40.41 | .00 | .00 / -73.23 | .00 / .00 |
| 12/27/2002 | REGULAR PAYMENT | 2,017.71 | 12/2002 | 125.31 / 109,991.31 | 665.29 | 1,040.24 / 1,126.61 | 40.41 | .00 | 146.46 / .00 | .00 / .00 |
| 12/27/2002 | MISC. POSTING | .50 | 12/2002 | .50 / 109,990.81 | .00 | .00 / 1,126.61 | .00 | .00 | .00 / .00 | .00 / .00 |
| 01/07/2003 | FHA MIP PMT | -45.49 | 12/2002 | .00 / 109,990.81 | .00 | -45.49 / 1,081.12 | .00 | .00 | .00 / .00 | .00 / .00 |
| 02/06/2003 | FHA MIP PMT | -45.49 | 12/2002 | .00 / 109,990.81 | .00 | -45.49 / 1,035.63 | .00 | .00 | .00 / .00 | .00 / .00 |
| 02/28/2003 | REGULAR PAYMENT | 1,871.25 | 01/2003 | 126.07 / 109,864.74 | 664.53 | 1,040.24 / 2,075.87 | 40.41 | .00 | .00 / -73.23 | .00 / .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  13/023    805-520-5019

**Bank of America** 🏦
Home Loans

Page 13

Account Number:
Statement Period:    05/1999 - 04/2010
Date Prepared:       04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/2003 | REGULAR PAYMENT | 2,017.71 | 02/2003 | 126.83 / 109,737.91 | 663.77 | 1,040.24 / 3,116.11 | 40.41 | .00 | 146.46 / .00 | .00 / .00 |
| 03/06/2003 | FHA MIP PMT | -45.49 | 02/2003 | .00 / 109,737.91 | .00 | -45.49 / 3,070.62 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/29/2003 | FHA MIP PMT | -45.49 | 02/2003 | .00 / 109,737.91 | .00 | -45.49 / 3,025.13 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/06/2003 | FHA MIP PMT | -45.49 | 02/2003 | .00 / 109,737.91 | .00 | -45.49 / 2,979.64 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/06/2003 | HAZARD INS PMT | -4,091.00 | 02/2003 | .00 / 109,737.91 | .00 | -4,091.00 / -1,111.36 | .00 | .00 | .00 / .00 | .00 / .00 |
| 06/05/2003 | FHA MIP PMT | -45.49 | 02/2003 | .00 / 109,737.91 | .00 | -45.49 / -1,156.85 | .00 | .00 | .00 / .00 | .00 / .00 |
| 07/07/2003 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -1,201.76 | .00 | .00 | .00 / .00 | .00 / .00 |
| 08/06/2003 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -1,246.67 | .00 | .00 | .00 / .00 | .00 / .00 |
| 09/05/2003 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -1,291.58 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/06/2003 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -1,336.49 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/23/2003 | COUNTY TAX PMT | -5,378.87 | 02/2003 | .00 / 109,737.91 | .00 | -5,378.87 / -6,715.36 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/06/2003 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -6,760.27 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/04/2003 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -6,805.18 | .00 | .00 | .00 / .00 | .00 / .00 |
| 01/07/2004 | FHA MIP PMT | -44.91 | 02/2003 | .00 / 109,737.91 | .00 | -44.91 / -6,850.09 | .00 | .00 | .00 / .00 | .00 / .00 |

**Bank of America**

Home Loans

Page 14

Account Number:
Statement Period:    05/1999 - 04/2010
Date Prepared:       04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2004 | FHA MIP PMT | -44.91 | 02/2003 | .00 109,737.91 | .00 | -44.91 -6,895.00 | .00 | .00 | .00 .00 | .00 .00 |
| 03/04/2004 | FHA MIP PMT | -44.91 | 02/2003 | .00 109,737.91 | .00 | -44.91 -6,939.91 | .00 | .00 | .00 .00 | .00 .00 |
| 04/06/2004 | FHA MIP PMT | -44.91 | 02/2003 | .00 109,737.91 | .00 | -44.91 -6,984.82 | .00 | .00 | .00 .00 | .00 .00 |
| 04/06/2004 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -6,484.82 | .00 | .00 | .00 .00 | .00 .00 |
| 04/30/2004 | HAZARD INS PMT | -3,551.00 | 02/2003 | .00 109,737.91 | .00 | -3,551.00 -10,035.82 | .00 | .00 | .00 .00 | .00 .00 |
| 05/06/2004 | FHA MIP PMT | -44.91 | 02/2003 | .00 109,737.91 | .00 | -44.91 -10,080.73 | .00 | .00 | .00 .00 | .00 .00 |
| 05/17/2004 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -9,580.73 | .00 | .00 | .00 .00 | .00 .00 |
| 06/04/2004 | FHA MIP PMT | -44.91 | 02/2003 | .00 109,737.91 | .00 | -44.91 -9,625.64 | .00 | .00 | .00 .00 | .00 .00 |
| 06/04/2004 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -9,125.64 | .00 | .00 | .00 .00 | .00 .00 |
| 07/07/2004 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -9,169.92 | .00 | .00 | .00 .00 | .00 .00 |
| 07/15/2004 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -8,669.92 | .00 | .00 | .00 .00 | .00 .00 |
| 08/05/2004 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -8,714.20 | .00 | .00 | .00 .00 | .00 .00 |
| 09/01/2004 | MISC. POSTING | 1,000.00 | 02/2003 | .00 109,737.91 | .00 | 1,000.00 -7,714.20 | .00 | .00 | .00 .00 | .00 .00 |
| 09/07/2004 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -7,758.48 | .00 | .00 | .00 .00 | .00 .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  15/023   805-520-5019

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 15

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2004 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -7,302.76 | .00 | .00 | .00 .00 | .00 .00 |
| 10/14/2004 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -7,302.76 | .00 | .00 | .00 .00 | .00 .00 |
| 10/22/2004 | COUNTY TAX PMT | -5,475.97 | 02/2003 | .00 109,737.91 | .00 | -5,475.97 -12,778.73 | .00 | .00 | .00 .00 | .00 .00 |
| 11/04/2004 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -12,823.01 | .00 | .00 | .00 .00 | .00 .00 |
| 12/06/2004 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -12,867.29 | .00 | .00 | .00 .00 | .00 .00 |
| 12/22/2004 | MISC. POSTING | 1,000.00 | 02/2003 | .00 109,737.91 | .00 | 1,000.00 -11,867.29 | .00 | .00 | .00 .00 | .00 .00 |
| 12/31/2004 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -11,367.29 | .00 | .00 | .00 .00 | .00 .00 |
| 01/06/2005 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -11,411.57 | .00 | .00 | .00 .00 | .00 .00 |
| 02/04/2005 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -11,455.85 | .00 | .00 | .00 .00 | .00 .00 |
| 03/04/2005 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -11,500.13 | .00 | .00 | .00 .00 | .00 .00 |
| 03/25/2005 | MISC. POSTING | 500.00 | 02/2003 | .00 109,737.91 | .00 | 500.00 -11,000.13 | .00 | .00 | .00 .00 | .00 .00 |
| 04/06/2005 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -11,044.41 | .00 | .00 | .00 .00 | .00 .00 |
| 04/29/2005 | HAZARD INS PMT | -2,772.00 | 02/2003 | .00 109,737.91 | .00 | -2,772.00 -13,816.41 | .00 | .00 | .00 .00 | .00 .00 |
| 05/05/2005 | FHA MIP PMT | -44.28 | 02/2003 | .00 109,737.91 | .00 | -44.28 -13,860.69 | .00 | .00 | .00 .00 | .00 .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  16/023    805-520-5019

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 16

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2005 | MISC. POSTING | 500.00 | 02/2003 | .00<br>109,737.91 | .00 | 500.00<br>-13,360.69 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 06/06/2005 | FHA MIP PMT | -44.28 | 02/2003 | .00<br>109,737.91 | .00 | -44.28<br>-13,404.97 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 07/07/2005 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-13,448.57 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 08/04/2005 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-13,492.17 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 09/07/2005 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-13,535.77 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 10/06/2005 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-13,579.37 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 10/25/2005 | COUNTY TAX PMT | -5,319.35 | 02/2003 | .00<br>109,737.91 | .00 | -5,319.35<br>-18,898.72 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 11/04/2005 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-18,942.32 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 12/06/2005 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-18,985.92 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 01/06/2006 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-19,029.52 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 02/06/2006 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-19,073.12 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 03/06/2006 | FHA MIP PMT | -43.60 | 02/2003 | .00<br>109,737.91 | .00 | -43.60<br>-19,116.72 | .00 | .00 | .00<br>.00 | .00<br>.00 |
| 03/14/2006 | MISC. POSTING | 219.69 | 02/2003 | .00<br>109,737.91 | .00 | .00<br>-19,116.72 | .00 | .00 | 219.69<br>.00 | .00<br>.00 |
| 03/14/2006 | MISC. POSTING | .00 | 02/2003 | -23,831.27<br>133,569.18 | .00 | 23,831.27<br>4,714.55 | .00 | .00 | .00<br>.00 | .00<br>.00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  17/023     805-520-5019

Page 17

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2006 | PRINCIPAL ADJUST. | -24,531.00 | 03/2006 | -24,531.00 / 158,100.18 | .00 | .00 / 4,714.55 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/04/2006 | DUE DATE ADJUST. | .00 | 03/2006 | .00 / 158,100.18 | .00 | .00 / 4,714.55 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/06/2006 | FHA MIP PMT | -43.60 | 03/2006 | .00 / 158,100.18 | .00 | -43.60 / 4,670.95 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/13/2006 | REGULAR PAYMENT | 1,122.51 | 04/2006 | 167.22 / 157,932.96 | 955.19 | .00 / 4,670.95 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/13/2006 | MISC. POSTING | 717.88 | 04/2006 | .00 / 157,932.96 | .00 | 717.88 / 5,388.83 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/04/2006 | FHA MIP PMT | -43.60 | 04/2006 | .00 / 157,932.96 | .00 | -43.60 / 5,345.23 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/08/2006 | HAZARD INS PMT | -3,059.00 | 04/2006 | .00 / 157,932.96 | .00 | -3,059.00 / 2,286.23 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/11/2006 | MISC. POSTING | 200.00 | 04/2006 | .00 / 157,932.96 | .00 | 200.00 / 2,486.23 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/15/2006 | REGULAR PAYMENT | 1,840.39 | 05/2006 | 168.33 / 157,764.53 | 954.18 | 717.88 / 3,204.11 | .00 | .00 | .00 / .00 | .00 / .00 |
| 06/02/2006 | FHA MIP PMT | -43.60 | 05/2006 | .00 / 157,764.53 | .00 | -43.60 / 3,160.51 | .00 | .00 | .00 / .00 | .00 / .00 |
| 06/16/2006 | REGULAR PAYMENT | 1,840.39 | 06/2006 | 169.35 / 157,595.18 | 953.16 | 717.88 / 3,878.39 | .00 | .00 | .00 / .00 | .00 / .00 |
| 06/23/2006 | PAYMENT REVERSAL | -1,840.39 | 05/2006 | -169.35 / 157,764.53 | -953.16 | -717.88 / 3,160.51 | .00 | .00 | .00 / .00 | .00 / .00 |
| 07/07/2006 | FHA MIP PMT | -42.87 | 05/2006 | .00 / 157,764.53 | .00 | -42.87 / 3,117.64 | .00 | .00 | .00 / .00 | .00 / .00 |
| 08/04/2006 | FHA MIP PMT | -42.87 | 05/2006 | .00 / 157,764.53 | .00 | -42.87 / 3,074.77 | .00 | .00 | .00 / .00 | .00 / .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  18/023   805-520-5019

**Bankof America**
Home Loans

Account Number:
Statement Period:  05/1999 - 04/2010
Date Prepared:     04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 18

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2006 | FHA MIP PMT | -42.87 | 05/2006 | .00 / 157,764.53 | .00 | -42.87 / 3,031.90 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/05/2006 | FHA MIP PMT | -42.87 | 05/2006 | .00 / 157,764.53 | .00 | -42.87 / 2,989.03 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/25/2006 | COUNTY TAX PMT | -6,722.49 | 05/2006 | .00 / 157,764.53 | .00 | -6,722.49 / -3,753.46 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/06/2006 | FHA MIP PMT | -42.87 | 05/2006 | .00 / 157,764.53 | .00 | -42.87 / -3,776.33 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/29/2006 | REGULAR PAYMENT | 1,840.69 | 06/2006 | 169.35 / 157,595.18 | 953.16 | 717.88 / -3,058.45 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/29/2006 | REGULAR PAYMENT | 1,840.69 | 07/2006 | 170.37 / 157,424.81 | 952.14 | 717.88 / -2,340.57 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/29/2006 | REGULAR PAYMENT | 1,840.69 | 08/2006 | 171.40 / 157,253.41 | 951.11 | 717.88 / -1,622.69 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/29/2006 | REGULAR PAYMENT | 1,840.69 | 09/2006 | 172.44 / 157,080.97 | 950.07 | 718.18 / -904.51 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/29/2006 | REGULAR PAYMENT | 1,840.69 | 10/2006 | 173.48 / 156,907.49 | 949.03 | 718.18 / -186.33 | .00 | .00 | .00 / .00 | .00 / .50 |
| 11/29/2006 | REGULAR PAYMENT | 1,840.69 | 11/2006 | 174.53 / 156,732.96 | 947.98 | 718.18 / 531.85 | .00 | .00 | .00 / .00 | .00 / .50 |
| 11/29/2006 | MISC. POSTING | .00 | 11/2006 | .00 / 156,732.96 | .00 | .90 / 532.75 | .00 | .00 | .00 / .00 | -.90 / .00 |
| 11/29/2006 | MISC. POSTING | 311.17 | 11/2006 | .00 / 156,732.96 | .00 | 311.17 / 843.92 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/06/2006 | FHA MIP PMT | -42.87 | 11/2006 | .00 / 156,732.96 | .00 | -42.87 / 801.05 | .00 | .00 | .00 / .00 | .00 / .00 |
| 01/05/2007 | FHA MIP PMT | -42.87 | 11/2006 | .00 / 156,732.96 | .00 | -42.87 / 758.18 | .00 | .00 | .00 / .00 | .00 / .00 |

**Bank of America**
Home Loans

Account Number:
Statement Period:  05/1999 - 04/2010
Date Prepared:  04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 19

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2007 | FHA MIP PMT | -42.87 | 11/2006 | .00 / 156,732.96 | .00 | -42.87 / 715.31 | .00 | .00 | .00 / .00 | .00 / .00 |
| 03/06/2007 | FHA MIP PMT | -42.87 | 11/2006 | .00 / 156,732.96 | .00 | -42.87 / 672.44 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/05/2007 | FHA MIP PMT | -42.87 | 11/2006 | .00 / 156,732.96 | .00 | -42.87 / 629.57 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/23/2007 | REGULAR PAYMENT | 1,870.69 | 12/2005 | 175.58 / 156,557.38 | 946.93 | 748.18 / 1,377.75 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/23/2007 | MISC. POSTING | 529.31 | 12/2006 | .00 / 156,557.38 | .00 | .00 / 1,277.75 | .00 | .00 | .00 / .00 | 529.31 / 529.31 |
| 05/03/2007 | HAZARD INS PMT | -2,411.00 | 12/2006 | .00 / 156,557.38 | .00 | -2,411.00 / -1,033.25 | .00 | .00 | .00 / .00 | .00 / 529.31 |
| 05/04/2007 | FHA MIP PMT | -42.87 | 12/2006 | .00 / 156,557.38 | .00 | -42.87 / -1,076.12 | .00 | .00 | .00 / .00 | .00 / 529.31 |
| 05/16/2007 | MISC. POSTING | -529.31 | 12/2006 | .00 / 156,557.38 | .00 | .00 / -1,076.12 | .00 | .00 | .00 / .00 | -529.31 / .00 |
| 05/16/2007 | REGULAR PAYMENT | 1,870.69 | 01/2007 | 176.64 / 156,380.74 | 945.87 | 748.18 / -327.94 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/16/2007 | MISC. POSTING | 786.12 | 01/2007 | .00 / 156,380.74 | .00 | .00 / -327.94 | .00 | .00 | .00 / .00 | 786.12 / 786.12 |
| 06/06/2007 | FHA MIP PMT | -42.87 | 01/2007 | .00 / 156,380.74 | .00 | -42.87 / -370.81 | .00 | .00 | .00 / .00 | .00 / 786.12 |
| 07/06/2007 | FHA MIP PMT | -42.06 | 01/2007 | .00 / 156,380.74 | .00 | -42.06 / -412.89 | .00 | .00 | .00 / .00 | .00 / 786.12 |
| 08/06/2007 | FHA MIP PMT | -42.06 | 01/2007 | .00 / 156,380.74 | .00 | -42.06 / -454.57 | .00 | .00 | .00 / .00 | .00 / 786.12 |
| 08/31/2007 | REGULAR PAYMENT | 1,870.69 | 02/2007 | 177.71 / 156,203.03 | 944.80 | 748.18 / 293.21 | .00 | .00 | .00 / .00 | .00 / 786.12 |

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 20

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2007 | REGULAR PAYMENT | 1,870.69 | 03/2007 | 178.76 / 156,024.25 | 949.73 | 748.18 / 1,041.39 | .00 | .00 | .00 / .00 | .00 / 786.12 |
| 08/31/2007 | MISC. POSTING | 513.82 | 03/2007 | .00 / 156,024.25 | .00 | 1,041.39 | .00 | .00 | .00 / .00 | 513.82 / 1,299.74 |
| 09/07/2007 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / 999.31 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 10/04/2007 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / 957.23 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 10/25/2007 | COUNTY TAX PMT | -5,756.84 | 03/2007 | .00 / 156,024.25 | .00 | -5,756.84 / -4,799.61 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 11/06/2007 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -4,841.69 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 12/06/2007 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -4,883.77 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 01/07/2008 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -4,925.85 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 02/05/2008 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -4,967.93 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 03/06/2008 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -5,010.01 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 04/04/2008 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -5,052.09 | .00 | .00 | .00 / .00 | .00 / 1,299.74 |
| 04/21/2008 | MISC. POSTING | -1,299.74 | 03/2007 | .00 / 156,024.25 | .00 | .00 / -5,052.09 | .00 | .00 | .00 / .00 | -1,299.74 / .00 |
| 05/01/2008 | HAZARD INS PMT | -3,299.00 | 03/2007 | .00 / 156,024.25 | .00 | -3,299.00 / -8,351.09 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/06/2008 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -8,393.17 | .00 | .00 | .00 / .00 | .00 / .00 |

Loan Administration   4/19/2010 12:49 PM   PAGE   21/023      805-520-5019

**Bank of America** — Home Loans

Page 21

Account Number: 05/1999 - 04/2010
Statement Period: 04/19/2010
Date Prepared:

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/2008 | FHA MIP PMT | -42.08 | 03/2007 | .00 / 156,024.25 | .00 | -42.08 / -8,435.25 | .00 | .00 | .00 / .00 | .00 / .00 |
| 07/07/2008 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -8,476.49 | .00 | .00 | .00 / .00 | .00 / .00 |
| 08/06/2008 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -8,517.73 | .00 | .00 | .00 / .00 | .00 / .00 |
| 09/05/2008 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -8,558.97 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/06/2008 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -8,600.21 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/24/2008 | COUNTY TAX PMT | -5,694.35 | 03/2007 | .00 / 156,024.25 | .00 | -5,694.35 / -14,294.56 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/06/2008 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -14,335.80 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/04/2008 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -14,377.04 | .00 | .00 | .00 / .00 | .00 / .00 |
| 01/07/2009 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -14,418.28 | .00 | .00 | .00 / .00 | .00 / .00 |
| 02/05/2009 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -14,459.52 | .00 | .00 | .00 / .00 | .00 / .00 |
| 03/05/2009 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -14,500.76 | .00 | .00 | .00 / .00 | .00 / .00 |
| 04/06/2009 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -14,542.00 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/05/2009 | HAZARD INS PMT | -4,189.00 | 03/2007 | .00 / 156,024.25 | .00 | -4,189.00 / -18,731.00 | .00 | .00 | .00 / .00 | .00 / .00 |
| 05/06/2009 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -18,772.24 | .00 | .00 | .00 / .00 | .00 / .00 |

Loan Administration  4/19/2010 12:49 PM  PAGE  22/023   805-520-5019

**Bank of America**
Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 22

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2009 | FHA MIP PMT | -41.24 | 03/2007 | .00 / 156,024.25 | .00 | -41.24 / -18,813.48 | .00 | | .00 / .00 | .00 / .00 |
| 07/06/2009 | FHA MIP PMT | -40.34 | 03/2007 | .00 / 156,024.25 | .00 | -40.34 / -18,853.82 | .00 | .00 | .00 / .00 | .00 / .00 |
| 08/06/2009 | FHA MIP PMT | -40.34 | 03/2007 | .00 / 156,024.25 | .00 | -40.34 / -18,894.16 | .00 | .00 | .00 / .00 | .00 / .00 |
| 09/04/2009 | FHA MIP PMT | -40.34 | 03/2007 | .00 / 156,024.25 | .00 | -40.34 / -18,934.50 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/06/2009 | FHA MIP PMT | -40.34 | 03/2007 | .00 / 156,024.25 | .00 | -40.34 / -18,974.84 | .00 | .00 | .00 / .00 | .00 / .00 |
| 10/22/2009 | COUNTY TAX PMT | -6,481.27 | 03/2007 | .00 / 156,024.25 | .00 | -6,481.27 / -25,456.11 | .00 | .00 | .00 / .00 | .00 / .00 |
| 11/05/2009 | FHA MIP PMT | -40.34 | 03/2007 | .00 / 156,024.25 | .00 | -40.34 / -25,496.45 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/04/2009 | FHA MIP PMT | -40.34 | 03/2007 | .00 / 156,024.25 | .00 | -40.34 / -25,536.79 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/21/2009 | REGULAR PAYMENT | 1,870.69 | 04/2007 | 179.86 / 155,844.39 | 942.65 | 748.18 / -24,788.61 | .00 | .00 | .00 / .00 | .00 / .00 |
| 12/21/2009 | MISC. POSTING | 115.77 | 04/2007 | .00 / 155,844.39 | .00 | .00 / -24,788.61 | .00 | .00 | .00 / .00 | 115.77 / 115.77 |
| 01/07/2010 | REGULAR PAYMENT | 1,870.69 | 05/2007 | 180.95 / 155,663.44 | 941.56 | 748.18 / -24,040.43 | .00 | .00 | .00 / .00 | .00 / 115.77 |
| 01/07/2010 | MISC. POSTING | 115.75 | 05/2007 | .00 / 155,663.44 | .00 | .00 / -24,040.43 | .00 | .00 | .00 / .00 | 115.75 / 231.52 |
| 01/07/2010 | FHA MIP PMT | -40.34 | 05/2007 | .00 / 155,663.44 | .00 | -40.34 / -24,080.77 | .00 | .00 | .00 / .00 | .00 / 231.52 |
| 02/04/2010 | FHA MIP PMT | -40.34 | 05/2007 | .00 / 155,663.44 | .00 | -40.34 / -24,121.11 | .00 | .00 | .00 / .00 | .00 / 231.52 |

Loan Administration  4/19/2010 12:49 PM  PAGE  23/023  805-520-5019

# Bank of America
## Home Loans

Account Number:
Statement Period: 05/1999 - 04/2010
Date Prepared: 04/19/2010

Property Address:
301 DODDRIDGE STREET
CORPUS CHRISTI, TX

Page 23

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2010 | FHA MIP PMT | -40.34 | 05/2007 | .00 / 155,663.44 | .00 | -40.34 / -24,161.45 | .00 | .00 | .00 / .00 | .00 / 231.52 |
| 03/26/2010 | REGULAR PAYMENT | 1,870.69 | 06/2007 | 182.04 / 155,481.40 | 940.47 | 748.18 / -23,413.27 | .00 | .00 | .00 / .00 | .00 / 231.52 |
| 03/26/2010 | REGULAR PAYMENT | 1,122.51 | 07/2007 | 183.14 / 155,298.26 | 939.37 | .00 / -23,413.27 | .00 | .00 | .00 / .00 | .00 / 231.52 |
| 03/26/2010 | MISC. POSTING | 115.75 | 07/2007 | .00 / 155,298.26 | .00 | .00 / -23,413.27 | .00 | .00 | .00 / .00 | 115.75 / 347.27 |
| 03/26/2010 | MISC. POSTING | 863.95 | 07/2007 | .00 / 155,298.26 | .00 | 863.95 / -22,549.32 | .00 | .00 | .00 / .00 | .00 / 347.27 |
| 04/06/2010 | FHA MIP PMT | -40.34 | 07/2007 | .00 / 155,298.26 | .00 | -40.34 / -22,589.66 | .00 | .00 | .00 / .00 | .00 / 347.27 |